Olivia PELAYO, For Herself and as Representative of the Estate of Javier Pelayo, Plaintiff–Appellee,

v.

U.S. BORDER PATROL AGENT # 1; et al, Defendants,

Paul Labadie, U.S. Border Patrol Agent, in his individual capacity; Christopher J. Brand, U.S. Border Patrol Agent, in his individual capacity; Matthew D. Stone, U.S. Border Patrol Agent, in his individual capacity; Lucila C. Garza, U.S. Immigration Inspector, in her individual capacity, Defendants–Appellants.

No. 03–04420.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Dec. 15, 2003.

Garza appeal from the denial of their FED. R. CIV. P. 12(b)(6) motion to dismiss plaintiff's *Bivens*[1] suit based on qualified immunity. Plaintiff brought suit following the death of her son, Javier Pelayo, who allegedly had a mental disability and died after being wrongfully processed and deported as an illegal alien by the defendants. The defendants argue that plaintiff failed to allege the violation of a constitutional right because Brand, Stone, and Garza were not personally involved in any alleged deprivation. They further argue that Labadie was entitled to qualified immunity because his actions were objectively reasonable.

A Rule 12(b)(6) motion may be granted "only if it appears that no relief could be granted under any set of facts that could be proven consistent with the allegations." *Jackson v. City of Beaumont Police Dep't,* 958 F.2d 616, 618 (5th Cir.1992). We review *de novo* a district court's ruling on a Rule 12(b)(6) motion. *Shipp v. McMahon,* 234 F.3d 907, 911 (5th Cir.2000).

Jose Garza, Edinburg, TX, Rebecca Bernhardt, Austin, TX, for Plaintiff–Appellee.

Barbara L. Herwig, Peter Rolf Maier, US Department of Justice, Washington, DC, for Defendant–Appellant.

Before JOLLY, SMITH, and WIENER, Circuit Judges.

PER CURIAM.[*]

Border Patrol Agents Labadie, Brand, and Stone, and Immigration Inspector

Qualified immunity shields a government official performing discretionary functions from civil liability if his conduct violates no clearly established statutory or constitutional right of which a reasonable person would have known. *Evans v. Ball,* 168 F.3d 856, 860 (5th Cir.1999); *see also Harlow v. Fitzgerald,* 457 U.S. 800, 818, 102 S.Ct. 2727, 73 L.Ed.2d 396 (1982). We first ask whether the plaintiff has alleged the violation of a constitutional right at all. *Evans,* 168 F.3d at 860. If so, we next consider whether the constitutional right was clearly established and whether the

---

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. *Bivens v. Six Unknown Named Agents of Fed. Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

defendant's conduct was objectively reasonable. *Id.*

█ Taking the plaintiff's alleged facts as true, Garza merely received Javier Pelayo from Customs Inspector Cynthia Sandoval and handed him over to Brand and Labadie without conducting any status or immigration check and without speaking to Javier. These facts do not allege a violation of a constitutional right. At most, plaintiff has alleged that Garza may have been negligent for failing to conduct a status check, but negligence does not constitute a constitutional violation. *See County of Sacramento v. Lewis,* 523 U.S. 833, 849, 118 S.Ct. 1708, 140 L.Ed.2d 1043 (1998).

█ Brand allegedly received Javier along with Labadie and escorted four Mexican nationals to the bridge crossing into Mexico. Brand is not alleged to have interviewed Javier. Stone is alleged merely to have been present in the Secondary Inspection area after Javier was processed by Labadie. These facts do not allege personal involvement by these defendants in the violation of a constitutional right. *See Thompson v. Steele,* 709 F.2d 381, 382 (5th Cir.1983); *see also Creamer v. Porter,* 754 F.2d 1311, 1316 (5th Cir.1985).

Plaintiff argues for the first time that Brand and Stone may have been responsible for inaccurate information on immigration forms completed by Labadie. We will not consider a claim raised for the first time on appeal. *See Leverette v. Louisville Ladder Co.,* 183 F.3d 339, 342 (5th Cir.1999).

█ Labadie interviewed Javier alone in the Secondary Inspection area only a short time after Sandoval observed Javier as very disoriented, unable to answer ques-

tions, and mumbling noise. Plaintiff has alleged that Javier lacked the capacity to choose voluntary departure and waive his rights and that his lack of capacity should have been evident to Labadie. At the least, plaintiff has sufficiently alleged that Labadie violated Javier's due process rights. *See Nose v. Attorney General of the United States,* 993 F.2d 75, 79 (5th Cir.1993)(waiver of right to a hearing before an immigration judge must be knowing and voluntary); 8 U.S.C. §§ 1229a, 1229c(a)(1).

The defendants argue, again for the first time on appeal, that "other evidence" in the form of deposition excerpts undermines the due process claim. Because the case was decided on a motion to dismiss and this evidence was not before the district court, we do not consider it. *See United States v. Flores,* 887 F.2d 543, 546 (5th Cir.1989); *see also Strain v. Harrelson Rubber Co.,* 742 F.2d 888, 889 n. 2 (5th Cir.1984)(appellate court "do[es] not sit to receive new evidence").

We AFFIRM the district court's denial of the motion to dismiss Labadie but VACATE the judgment with respect to Garza, Brand, and Stone, and REMAND for further proceedings consistent with this decision.

AFFIRMED IN PART; VACATED AND REMANDED IN PART.